THIRD DEPARTMENT, MARCH, 2015

(March 5, 2015)

■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v BLAZEJ J. KOT, Appellant. [4 NYS3d 714]—

McCarthy, J.P. Appeals (1) from a judgment of the County Court of Tompkins County (Rowley, J.), rendered June 16, 2010, upon a verdict convicting defendant of the crimes of murder in the second degree, arson in the third degree and tampering with physical evidence, (2) by permission, from an order of said court, entered August 21, 2013, which partially denied defendant's motion pursuant to, among other things, CPL 440.10 to vacate the judgment of conviction, without a hearing, and (3) from a judgment of said court, rendered October 18, 2013, which resentenced defendant.

Defendant was indicted in June 2009 on charges of murder in the second degree, arson in the third degree and tampering with physical evidence after he murdered his wife while they were out jogging by cutting her throat with a box cutter and then returned to their apartment and attempted to set it on fire. Only weeks before, defendant and the victim had returned from a honeymoon trip to Costa Rica. During the evening following the murder, the police found defendant alone in his car in a parking lot of a state park. When the officer approached the car, he observed dried blood on defendant's sleeve and asked him to lower his window. Defendant instead put the car into gear and led police on a high-speed chase that ended when he drove off the road. When the police got to the car, defendant was unconscious and wearing only a bathrobe; his neck was lacerated and he had a bloodied knife in his hand.

At the jury trial in April 2010, County Court instructed the jury to consider the affirmative defense of extreme emotional disturbance (see Penal Law § 125.25 [1] [a]). Ultimately, the jury convicted defendant on all three counts and the court sentenced him to a prison term of 25 years to life on the second-degree murder conviction and to lesser, concurrent terms on the arson and tampering with physical evidence convictions. Defendant thereafter moved pursuant to CPL 440.10 and 440.20 to vacate the judgment of conviction and the sentence. Without holding a hearing, County Court denied that part of the motion to vacate the judgment of conviction pursuant to CPL 440.10. Finding that defendant received an unauthorized sentence on the arson and tampering convictions, however, the court determined that he should be resentenced on said convictions, which it did in a separate judgment. Defendant now ap-

peals from the judgment of conviction, the judgment resentencing him and, with the permission of this Court, from the order partially denying his CPL article 440 motion.

Initially, we reject defendant's claim that County Court erred by failing to order, sua sponte, a competency hearing pursuant to CPL 730.30. Generally, a defendant is presumed to be competent to stand trial (*see People v Tortorici*, 92 NY2d 757, 765 [1999], *cert denied* 528 US 834 [1999]). If, during a criminal action, the court "has a reasonable ground for believing that a defendant is in such a state of [mental disease or defect] that he [or she] is incapable of understanding the charge, indictment or proceedings or of making his [or her] defense, it is the duty of the court to direct him [or her] to be examined in these respects" (*id.* [internal quotation marks and citations omitted]; *see* CPL 730.10 [1]; *People v Yu-Jen Chang*, 92 AD3d 1132, 1134 [2012]). On this appeal, we consider whether the court abused its discretion (*see People v Tortorici*, 92 NY2d at 766; *People v Duffy*, 119 AD3d 1231, 1233 [2014], *lv denied* 24 NY3d 1043 [2014]).

Even if, as defendant now claims, the full extent of his illness was not known because he did not receive adequate medical care until after the trial, a history of mental illness and/or suicide attempts does not compel a finding of incompetency or necessarily require a competency hearing (*see People v Duffy*, 119 AD3d at 1233; *People v Tafari*, 90 AD3d 1341, 1342-1343 [2011], *lv denied* 19 NY3d 977 [2012]; *People v Andrews*, 78 AD3d 1229, 1232 [2010], *lv denied* 16 NY3d 827 [2011] [although the defendant held delusional ideas he was competent to stand trial]; *People v Clickner*, 128 AD2d 917, 918 [1987], *lv denied* 70 NY2d 644 [1987] [the trial court did not err in declining to order competency evaluation when the defendant attempted suicide while awaiting sentencing]). Although defendant claims that County Court did not make sufficient inquiry with regard to his competency, it is not disputed that the court was able to observe defendant's behavior and demeanor in the courtroom throughout the trial, as well as in video excerpts from his discussions with Rory Houghtalen, the forensic psychiatrist retained to examine him (*see People v Bolarinwa*, 258 AD2d 827, 831 [1999], *lv denied* 93 NY2d 1014 [1999]). During the trial, Houghtalen did not opine that defendant was incompetent, and defense counsel at no point requested a competency hearing. Notably, during a sidebar, defendant himself requested to be excused from the courtroom as the People were about to introduce photographs of the victim's body, and he made statements at sentencing expressing regret

over killing his wife. Based on the available information, we cannot say that County Court abused its discretion in not, sua sponte, ordering a competency hearing (*see People v Duffy*, 119 AD3d at 1233; *People v Yu-Jen Chang*, 92 AD3d at 1135). For the same reasons, we find without merit defendant's contention that he was deprived of the effective assistance of counsel due to counsel's failure to request a competency hearing or to present an insanity defense (*see People v Hennessey*, 111 AD3d 1166, 1169 [2013]).

County Court did not err in denying, without a hearing, defendant's CPL 440.10 motion to vacate the judgment of conviction based on Houghtalen's revised evaluation of what he believes defendant's mental capacity was at the time of the trial. Defendant argues that he was entitled to a hearing on his CPL 440.10 motion as to whether he was capable of understanding and participating in his trial (*see* CPL 440.10 [1] [e]) and as to whether purportedly newly discovered evidence concerning his mental health would have, if received at trial, resulted in a verdict more favorable to him (*see* CPL 440.10 [1] [g]). On a motion to vacate, a hearing is required if the submissions "show that the nonrecord facts sought to be established are material and would entitle [the defendant] to relief" (*People v Satterfield*, 66 NY2d 796, 799 [1985]; *see* CPL 440.30 [5]; *People v Hennessey*, 111 AD3d at 1168-1169).

The record here contains numerous facts undercutting any assertion that defendant, at the time of his trial and the pretrial proceedings, was suffering from any mental condition that left him "incapable of understanding or participating in such proceedings" (CPL 440.10 [1] [e]). Up to and throughout the trial, defendant continuously exhibited an awareness of the nuances of the criminal justice process, including, as is pertinent to this discussion, the crucial role that Houghtalen, as his forensic psychiatric expert, would play in his defense. Defendant's forthright disclosures to Houghtalen concerning the dysfunction he observed in his family during his youth, and the mental health symptoms he reportedly experienced in the days and months leading up to his crime, support the conclusion that any psychiatric conditions from which he might have been suffering over the course of the instant criminal action did not prevent him from recognizing that providing Houghtalen with details of his mental health history would bolster his defense, nor from actually supplying such information to Houghtalen.

County Court was aware from the outset of its oversight of this case that defendant's mental health would be the focus of

the litigation (*compare People v Hennessey*, 111 AD3d at 1167-1168). The court had ample opportunity to observe defendant's demeanor in court and in his videotaped interviews with Houghtalen, and the court received "extensive written submissions" from Houghtalen and defendant in support of defendant's postconviction claim pursuant to CPL 440.10 (1) (e) (*People v Sheppard*, 107 AD3d 1237, 1239 [2013], *lv denied* 22 NY3d 1203 [2014]). Therefore, County Court did not err in rejecting without a hearing (*see* CPL 440.30 [1] [a]) so much of defendant's CPL 440.10 motion as suggested that, at the time of these proceedings, defendant's judgment was so clouded by mental disease or defect that he was unable or unwilling to play any part in defending against the charges (*compare People v Hennessey*, 111 AD3d at 1167-1169; *People v Fixter*, 79 AD2d 861, 861 [1980]). Even accepting as true Houghtalen's determination that defendant, at the time of his trial, believed his attorney and Houghtalen to be part of a conspiracy against him, there is no proof that such delusion rendered defendant unable to appreciate the nature of these proceedings, or caused him to refuse to participate in them.

As for defendant's claim under CPL 440.10 (1) (g), even if it can be said that Houghtalen's recent reevaluation of defendant's mental health history amounts to newly discovered evidence, it cannot be said that such evidence "could not have been produced . . . at the trial . . . with due diligence" (CPL 440.10 [1] [g]). Defendant informed Houghtalen during a midtrial interview that he believed that Houghtalen and his trial counsel were part of a conspiracy against him. No reasonable explanation has been provided for the failure to reassess defendant's mental health—or the defense's trial strategy—in light of this disclosure. This is not a situation in which, for example, the People ignored their obligation to thoroughly investigate the crime allegedly committed by a defendant whose trial attorney lacked the resources necessary to mount a viable defense (*compare People v Hildenbrandt*, 125 AD2d 819, 821-822 [1986], *lv denied* 69 NY2d 881 [1987]). Rather, the findings of Houghtalen's reevaluation are "not 'newly discovered' within the meaning of CPL 440.10 (1) (g) since, with the exercise of due diligence, [they] could have been discovered before [the conclusion of the] trial" (*People v Chaney*, 298 AD2d 617, 620 [2002], *lv dismissed and denied* 100 NY2d 537 [2003]).

Turning to the question of whether the findings of Houghtalen's reevaluation were, as a substantive matter, "of such character as to create a probability that[,] had such evidence been received at the trial[,] the verdict would have been

more favorable to [ ] defendant" (CPL 440.10 [1] [g]), County Court did not abuse its discretion in concluding that no hearing was necessary to assess the probative value of Houghtalen's recent findings and their likely impact on the verdict (*compare People v Page*, 115 AD3d 1067, 1069 [2014], *lv dismissed* 23 NY3d 966 [2014]). Because defendant's CPL 440.10 motion was supported by affidavits from defendant, his trial counsel and Houghtalen, County Court was not faced with a situation in which it had been presented with potentially exculpatory statements by individuals whose credibility it had not had the opportunity to assess in person during the trial (*compare id.* at 1067-1069; *People v Hildenbrandt*, 125 AD2d at 821-822). In addition, County Court observed the jury in this case as it heard Houghtalen testify in support of the defense's theory of extreme emotional disturbance pursuant to Penal Law § 125.25 (1) (a), and heard the People's expert psychiatrist present a theory of malingering and suggestibility. Ultimately, the jury chose to reject the defense's extreme emotional disturbance defense. Thus, it cannot be said that there is a "reasonable probability" (*People v McKnight*, 306 AD2d 546, 548 [2003], *lv denied* 100 NY2d 596 [2003]) that the jury, had it heard Houghtalen testify in support of a theory of insanity under Penal Law § 40.15, would have instead rejected the People's expert's theory of malingering and suggestibility, and returned a verdict more favorable to defendant. As such, County Court did not abuse its discretion in determining that it did not need to hold a hearing to explore what effect, if any, the findings of Houghtalen's reevaluation would have had upon the verdict had the jury been privy to them.

Defendant's myriad claims of prosecutorial misconduct during the People's opening and closings arguments were not preserved for our review (*see People v Studstill*, 27 AD3d 833, 835 [2006], *lv denied* 6 NY3d 898 [2006]). Defendant's remaining arguments, including his claim that the People elicited inadmissible testimony from certain expert witnesses, have been considered and are without merit.

Devine and Clark, JJ., concur.

Lynch, J. (concurring in part and dissenting in part). I respectfully dissent only from that part of the majority's conclusion that County Court properly denied defendant's CPL 440.10 motion to vacate the judgment of conviction without a hearing.

On a motion to vacate, a hearing is required if the submissions "show that the nonrecord facts sought to be established are material and would entitle [the defendant] to relief" (*People v Satterfield*, 66 NY2d 796, 799 [1985]; *see* CPL 440.30 [5];

*People v Hennessey*, 111 AD3d 1166, 1168-1169 [2013]). Here, in addressing the motion, County Court determined that its review was limited to facts known to the court at the time of trial, and it noted that neither Rory Houghtalen nor defendant's counsel requested a competency hearing. The CPL article 440 review, however, is not so limited and must account for any new, material information outside the trial record.

Here, defendant's submissions reveal that, in July 2010, after sentencing and while in state custody, defendant again attempted suicide and consequently was involuntarily admitted to a psychiatric center, where he received mental health treatment until he was discharged in August 2011. While Houghtalen initially had determined that defendant was competent to stand trial, he now concludes in an affidavit that, upon review of defendant's medical records—including those generated while he was treated at the psychiatric center—and after meeting with defendant for an unspecified period of time at the state facility in October 2012, County Court should have evaluated defendant to determine whether he was competent to stand trial. Houghtalen explains that, as a result of the treatment received, defendant is now able to fully explain the extent and duration of his psychosis, providing information that he did not disclose prior to trial. Based on what he has learned posttrial, Houghtalen believes that defendant, a "quietly psychotic" individual, would have qualified for an insanity defense (*see* Penal Law § 40.15). According to Houghtalen, defendant was "morbidly depressed and . . . quite paranoid" during the trial, and his condition interfered with his ability to participate in his defense because, principally, he believed that both his attorney and Houghtalen were part of a larger conspiracy against him. Houghtalen candidly acknowledged that defendant shared this concern during their last interview while the trial was underway, but explains that he did not appreciate the extent of defendant's mental illness. Correspondingly, defendant explains in an affidavit that it was not until he received treatment, and was diagnosed and given antipsychotic medication, that he was "relieved of much of the paranoid and delusional thinking that [he] struggled with every day of [his] life, . . . since [he] was eight to ten years old." I note that, although defendant received a standard mental health assessment while in custody before trial, he did not receive any treatment until after his second suicide attempt.

I am mindful that Houghtalen initially conducted a thorough records review, interviewed defendant at length prior to trial and formulated an opinion to support a defense of extreme

emotional disturbance, while ruling out an insanity defense. As such, if this were a matter of an expert witness merely second-guessing himself after a conviction, I would see little, if any, merit to the application. The operative facts here, however, are more compelling. In my view, Houghtalen's affidavit, together with the supporting affidavit of trial counsel and defendant's own affidavit, were sufficient to warrant a hearing as to whether defendant was competent to participate at his trial, and as to whether such proof creates a probability that the verdict would have been more favorable to defendant (see CPL 440.10 [1] [e], [g]; 440.30 [5]; *People v Hennessey*, 111 AD3d at 1168-1169; *People v Nau*, 21 AD3d 568, 568-569 [2005], *lv denied* 5 NY3d 855 [2005]; *People v Fixter*, 79 AD2d 861, 861 [1980]).

Ordered that the judgments and order are affirmed.